## LIST OF EXHIBITS AND WITNESSES

| Case Number | CV 17-06656-AB (FFMx) | Title | Mark Pedante v. Ford Motor Company et al |
|---|---|---|---|

FILED
CLERK, U.S. DISTRICT COURT

**11/14/2019**

CENTRAL DISTRICT OF CALIFORNIA
BY: ____CB____ DEPUTY

| | |
|---|---|
| **Judge** | ANDRÉ BIROTTE JR., United States District Judge |
| **Dates of Trial or Hearing** | 11/5/2019; 11/6/2019; 11/7/2019; 11/12/2019; 11/13/2019; 11/14/2019 |
| **Court Reporters or Tape No.** | Chia Mei Jui/Miriam Baird |
| **Deputy Clerks** | Carla Badirian |

| Attorney(s) for Plaintiff(s) / Petitioner(s) | Attorney(s) for Defendant(s) / Respondent(s) |
|---|---|
| Bryan Altman | Spencer Peter Hugret |
| Zachary Powell | Frank P Kelly, III |
| Stephanie Michelle Taft | Samantha Burnett |
| Russell W Higgins | Andrew Chang |
| Radomir Roger Kirnos | Amir Nassihi |

| Plaintiff(s) or Petitioner(s) | | | Defendant(s) or Respondent(s) | | | EXHIBIT DESCRIPTION / WITNESS | Called By |
|---|---|---|---|---|---|---|---|
| Ex. No. | Id. | Ev. | Ex. No. | Id. | Ev | | |
| | | | | | | SEE ATTACHED LISTS | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

1
2
3
4
5
6
7
8

# UNITED STATES DISTRICT COURT

## CENTRAL DISTRICT OF CALIFORNIA

9
10
11

IN RE: FORD MOTOR COMPANY
DPS6 POWERSHIFT TRANSMISSION
PRODUCTS LIABILITY LITIGATION

**Case No.: 2:18-ML-02814-AB-FFM**

12
13
14
15
16
17

**THIS DOCUMENT RELATES
ONLY TO:**

*MARK PEDANTE v. FORD MOTOR
COMPANY, ET AL., Case no. 2:17-CV-
06656-AB-FFM*

**JOINT WITNESS LIST**

18
19
20
21
22
23
24
25
26
27
28

Gordon Rees Scully Mansukhani, LLP
275 Battery Street, Suite 2000
San Francisco, CA 94111

REVISED JOINT WITNESS LIST

| Witness Name | Date of Testimony |
|---|---|
| Mark Pedante | 11/6/2019 |
| Anthony Micale | 11/5/2019; 11/6/2019; 11/14/2019 |
| Darrell Blasjo | 11/7/2019 |
| Galpin Ford Galpin Dealer Representative Patrick McNeeley | |
| Galpin Service Advisor Chris Longoria | |
| Galpin Service Advisor Harry Atalaryan | |
| Galpin Service Advisor Garo Atamian | |
| Ford Motor Company Representative  Jacob Doss | |
| Greg Overla | |
| Mark Fields | |
| Alan Draper | |
| Kara Kennedy | |
| Jacob Doss | 11/7/2019; 11/12/2019 |
| Christopher Kwasniewicz, Ford Motor Company | 11/13/2019; 11/14/2019 |
| Robert Pascarella, Ford Motor Company | 11/12/2019; 11/13/2019 |
| Matthew Fyie Ford Motor Company, | |
| Robert Kuhn P.E., JP Research, Inc., | |
| Patrick McNeely, Galpin Motors | |

2

REVISED JOINT WITNESS LIST

Gordon Rees Scully Mansukhani, LLP
275 Battery Street, Suite 2000
San Francisco, CA 94111

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

## UNITED STATES DISTRICT COURT

## CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| IN RE: FORD MOTOR COMPANY DPS6 POWERSHIFT TRANSMISSION PRODUCTS LIABILITY LITIGATION | **Case No.: 2:18-ML-02814-AB-FFM** |
| | **Joint Exhibit List** |
| **THIS DOCUMENT RELATES ONLY TO:** | |
| ***MARK PEDANTE v. FORD MOTOR COMPANY, ET AL., Case no. 2:17-CV-06656-AB-FFM*** | |

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1 | Retail Installment Sales Contract dated March 10, 2013 | 11/6/2019 | 11/6/2019 |
| 2 | 02-10-14 Repair Order | | |
| 3 | 07-07-14 Repair Order | | |
| 4 | 08-13-14 Repair Order Galpin Ford | 11/5/2019 | 11/5/2019 |
| 5 | 08-13-14 Accounting Copy Galpin Ford | | |
| 6 | 08-13-14 Claim Detail Report | 11/7/2019 | 11/7/2019 |
| 7 | 12-02-14 Repair Order Galpin Ford | | |
| 8 | 07-20-15 Repair Order Galpin Ford | 11/6/2019 | 11/6/2019 |
| 9 | 07-20-15 Accounting Copy Galpin Ford | | |
| 10 | 07-20-15 Claim Detail Report | 11/7/2019 | 11/7/2019 |
| 11 | 11-25-15 Accounting Invoice Galpin Ford | | |
| 12 | 11-25-15 Claim Detail Report | 11/7/2019 | 11/7/2019 |
| 13 | 03-01-16 Repair Order Galpin Ford | 11/6/2019 | 11/6/2019 |
| 14 | 03-01-16 Accounting Copy Galpin Ford | | |
| 15 | 03-01-16 Claim Detail Report | 11/7/2019 | 11/7/2019 |
| 16 | 06-22-16 Repair Order Galpin Ford | | |
| 17 | 08-03-16 Repair Order Galpin Ford | 11/6/2019 | 11/6/2019 |
| 18 | 11-17-16 Repair Order | | |
| 19 | 11-28-16 Repair Order | 11/7/2019 | 11/7/2019 |
| 20 | 03-06-17 Repair Order | | |
| 21 | 03-06-17 Claim Detail Report | | |
| 22 | 03-06-17 Repair Order | 11/6/2019 Pg. 1 | 11/6/2019 Pg. 1 |
| 23 | 03-06-17 Claim Detail Report | 11/7/2019 | |
| 24 | 10-02-17 Repair Order | 11/6/2019 | 11/6/2019 |
| 25 | 10-02-17 Claim Detail Report | 11/7/2019 | 11/7/2019 Pgs. 1 and 2 only |
| 26 | 09-07-18 Repair Order | 11/6/2019 | 11/6/2019 |
| 27 | 09-07-18 Claim Detail Report | 11/7/2019 | 11/7/2019 |

Joint Exhibit List

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 28 | 04-11-19 Repair Order | 11/6/2019 | 11/6/2019 |
| 29 | 04-11-19 Claim Detail Report | 11/7/2019 | 11/7/2019 |
| 30 | *Reserved* | | |
| 31 | *14M01 Letter to Mark Pedante* | 11/12/2019 | 11/12/2019 |
| 32 | *Letters* | 11/6/2019 Pgs. 1 2 3 | 11/6/2019 Pgs. 1 2 3 |
| 33 | *Reserved* | | |
| 34 | *Reserved* | | |
| 35 | *Reserved* | | |
| 36 | *Reserved* | | |
| 37 | *Reserved* | | |
| 38 | *Reserved* | | |
| 39 | DMV Documents | | |
| 40 | Insurance Documents | | |
| 41 | Plaintiff Expert Anthony Micale Expert File | 11/5/2019 11/6/2019 Pg. 4 | 11/6/2019 Pg. 4 |
| 42 | Plaintiff Expert Anthony Micale Expert Report | 11/5/2019 11/6/2019 Pg. 48 | 11/6/2019 Pg. 48 |
| 43 | Plaintiff Expert Darrell Blasjo Expert File | | |
| 44 | Plaintiff Expert Darrell Blasjo Expert Report | | |
| 45 | Plaintiff Expert Barbara Luna Expert File | | |
| 46 | Plaintiff Expert Barbara Luna Expert Report | | |
| 47 | Plaintiff Expert Steven Miller Expert File | | |
| 48 | Plaintiff Expert Steven Miller Expert Report | | |
| 49 | 2013 Ford Focus Owners Guide | 11/13/2019 Pgs. 118 119 120 | 11/13/2019 Pgs. 118 119 120 |

3

Joint Exhibit List

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 50 | 2013 Ford Focus Warranty Guide | | |
| 51 | 2013 Ford Focus Sales Brochure | | |
| 52 | Ford List of Focus TSB | | |
| 53 | Ford List of FSA/Recalls 1 | | |
| 54 | Ford List of FSA/Recalls 2 | | |
| 55 | Ford List of FSA/Recalls 3 | | |
| 56 | 05-16-19 Oasis Printout | | |
| 57 | 08-16-17 Oasis Report | | |
| 58 | 08-16-17 AWS Claims Report | 11/7/2019 | 11/7/2019 |
| 59 | 05-15-19 AWS Claims Report | 11/7/2019 | 11/7/2019 |
| 60 | 08-15-17 AWS Vehicle Information Report | | |
| 61 | Pedante CAS Record 10-20-16 | | |
| 62 | Pedante CAS Details 08-16-17 | | |
| 63 | Pedante Case Print Report Summary | 11/12/2019 | 11/12/2019 |
| 64 | Pedante Case Print Report | 11/7/2019 | 11/7/2019 Pages 4-10 only |
| 65 | Pedante Dealer Invoice | | |
| 66 | Galpin Ford Good Faith Review Worksheet | 11/12/2019 | |
| 67 | 10-21-16 Ford Denial Letter | 11/6/2019 | 11/6/2019 |
| 68 | 2730 Ford Getrag Settlement | | |
| 69 | *Reserved* | | |
| 70 | Johnson v. FMC 135 Cal.App 4th 137 | | |
| 71 | State Farm Mutual Automobile Insurance Co v. Campbell et al (No 01-1289, decided 4.7.03 by the Utah Supreme Court) | | |
| 72 | *Reserved* | | |
| 73 | Ford's 10k | | |
| 74 | Ford's 10q | | |
| 75 | NY Times article about DPS6 | | |
| 76 | Definitions of Fraud by Omission | | |
| 77 | Detroit Free Press article about Ford DPS6 09-10-19 | | |

Joint Exhibit List

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 78 | DPS6 Article August 2019 – Chris Kwasneiwicz Home Visit To DPS6 Customer | | |
| 79 | *Reserved* | | |
| 80 | *Reserved* | | |
| 81 | NOD FMC Expert Matthew Fyie | | |
| 82 | NOD FMC Expert Christopher Kwasniewicz | | |
| 83 | NOD FMC Expert Pascarella | | |
| 84 | NOD FMC Expert Robert Kuhn | | |
| 85 | NOD PMK Jacob Doss | | |
| 86 | NOD FMC Expert Nathan Dorris | | |
| 87 | NOD FMC Expert Geneviee Nauhaus | | |
| 88 | NOD FMC Expert David Harless | | |
| 89 | NOD FMC Expert Carlyn Irwin | | |
| 90 | Ford Recall 04V165 | | |
| 91 | Ford Recall 05V270 | | |
| 92 | Ford Recall 12V006 | | |
| 93 | Ford Recall 16V479-5728-1 | | |
| 94 | Ford Recall 13V523-8515 | | |
| 95 | Ford Recall 16V621 | | |
| 96 | Ford Recall 18V735 | | |
| 97 | 1661 Recommended Talking Points Mark Fields | | |
| 98 | 1896 Bob Fascetti email chain 04-21-10 | | |
| 99 | 2699 DPS6 Lessons Learned Paper Jan 8, 2013 | 11/14/2019 | 11/14/2019 Pg. 5 |
| 100 | Improving Fuel Economy - Sustainability Report 20132014 (undated) | | |
| 101 | PowerShift 6 Speed Operating Characteristics | | |
| 102 | Fiesta 2011 w DPS6 Transmission History | | |
| 103 | Fiesta 2011 Transmission Repairs by Years of Service | | |
| 104 | PP DPS6 Transmission AQM Technologies | | |
| 105 | PP DPS6 Shift Quality Sign Off Evidence (06.12.17) | | |

Joint Exhibit List

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 106 | Fuel Economy Comparison | | |
| 107 | Low Cost Small Automatic Transmission Presentation | | |
| 108 | DPS6 Quality Reliability PEC Review | | |
| 109 | Ford-Getrag 6DCT250 Software Roles & Responsibilities | | |
| 110 | Getrag Briefing Paper | | |
| 111 | Global Concern #026-2011-0021 (06.13.15) | | |
| 112 | Campaign ASMT DPS6 Control Module Reprogramming | | |
| 113 | DPS6 Dealer Support Plan | | |
| 114 | DPS6 Global Warranty Spend Transmission Seal Leaks | | |
| 115 | Ford Extends Warranties re PowerShift Transmissions | | |
| 116 | SAE Intl_Surface Veh Recommended Practice | | |
| 117 | DPS6 MAM (ATIC 91 106) (01.15) | | |
| 118 | DPS6 Mechatronic Actuation Module (MAM) Evidence Book (02.15) | | |
| 119 | Ford Employee Tracking Chart | | |
| 120 | DPS6 Hardware Changes_Irapuato 2011_2016_Sub to PO | | |
| 121 | AWA Workshop - Customer Satisfaction Tools | | |
| 122 | Ford Loyalty Guidelines (01.17.17) | | |
| 123 | Locating the Dealer's Budget (03.24.15) | | |
| 124 | Agenda US Tier 1 Inbound (03.19.15) | | |
| 125 | Case Study-Baker v. FMC (03.24.15) | | |
| 126 | CA Repurchase Replacement Process (01.17.17) | | |
| 127 | CCT Buyback Request Checklist (03.24.15) | | |
| 128 | CCT Doc. Quick Ref. Guide | | |

Joint Exhibit List

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 129 | CCT Repurchase Replacement Process (01.17.17) | | |
| 130 | CCT Dealer Report and Repair History Summary | | |
| 131 | State Summary | | |
| 132 | Who Meets Lemon Law Eligibility FG | | |
| 133 | California Lemon Law Summary | | |
| 134 | Six-Speed PowerShift Automatic Article | | |
| 135 | Customer Care Team Case Handling Facilitator Guide | | |
| 136 | Customer Care Team Ford Loyalty Facilitator Guide | | |
| 137 | Customer Care Team New Hire Training-Customer Service Manager-Diffusing Emotional Customers | | |
| 138 | Customer Care Team New Hire Training-Customer Service Manager-Lemon Law Buyback | | |
| 139 | Customer Care Team New Hire Training-Customer Service Manager-Parts Assistance | | |
| 140 | Customer Care Team New Hire Training-Customer Service Manager-RAV Process | | |
| 141 | Customer Care Team New Hire Training-Customer Service Manager-Warranty & Policy | | |
| 142 | Concern Resolution and Customer Handling | | |
| 143 | Case Management | | |
| 144 | Customer Care Team | | |
| 145 | Customer Service Manager Training | | |
| 146 | Dealer Interaction Facilitator Guide | | |
| 147 | Dispute Resolution Program | | |
| 148 | Dispute Resolution Specialist-Common Resources | | |
| 149 | Ford Proprietary 1 | | |

Joint Exhibit List

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 150 | Ford Proprietary 2 | | |
| 151 | Introduction to Consumer Affairs | | |
| 152 | LTV and Siebel Screen | | |
| 153 | LTV and Super Duty Pathway | | |
| 154 | The Answer is Always No | | |
| 155 | Tier 1 Programs Resolving Inquiries and Concerns Facilitator Guide | | |
| 156 | Dealer Exec Summary Customer Satisfaction Prog 14M01 | | |
| 157 | Attachment re Shaft Seal Warranty Ext 14M01 | | |
| 158 | 2015 0220 Ltr to Dealers re Control Module Warranty Ext re 14M02 | | |
| 159 | Customer Handling Roadmap-Lemon Laws (undated) | | |
| 160 | Jul 2014 Owner Ltr_Customer Satisfaction Prog 14M01 | | |
| 161 | March 2015 Owner Ltr_Customer Satisfaction Prog 14M02 | | |
| 162 | 2014 0721 Ltr to Dealers re Shaft Seal Warranty Ext re 14M01 | | |
| 163 | Letter from Ford RE Customer Satisfaction Program 14M01 (3.3.16) | | |
| 164 | Querio Email (12.14.10) | | |
| 165 | Querio Email II (12.14.10) | | |
| 166 | Aversa Email (02.21.11) | | |
| 167 | Bonifas Email (02.21.11) | | |
| 168 | Jiang Email (02.28.11) | | |
| 169 | Kirchhoffer Email (03.18.11) | | |
| 170 | Hamm Email (05.12.11) | | |
| 171 | Hamm Email (10.30.12) | | |
| 172 | Knapp Email (01.28.13) | | |
| 173 | Cannon Email (02.19.13) | | |
| 174 | Jakubik Email (02.25.13) | | |
| 175 | Healey Email (02.26.13) | | |
| 176 | Hamm Email (03.13.13) | | |

Joint Exhibit List

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 177 | Kwasniewicz Email (04.29.13) | | |
| 178 | McClain Email (08.28.13) | | |
| 179 | Borneo Email (09.27.13) | | |
| 180 | Gardener Email (10.07.13) | | |
| 181 | Gray Email (01.30.14) | | |
| 182 | Holzheuer Email (02.12.14) | | |
| 183 | Draper Letter (03.10.14) | | |
| 184 | Draper Letter (04.17.14) | | |
| 185 | Holzheuer Email (06.19.14) | | |
| 186 | Bazil Email (01.05.15) | | |
| 187 | Technical Service Bulletin 10-19-6 | | |
| 188 | Technical Service Bulletin 10-22-07 | | |
| 189 | Technical Service Bulletin 10-25-02 | | |
| 190 | Technical Service Bulletin 11-03-29 | 11/14/2019 | 11/14/2019 |
| 191 | Technical Service Bulletin 11-03-33 | | |
| 192 | Technical Service Bulletin 11-04-05 | | |
| 193 | Technical Service Bulletin 11-05-08 | 11/14/2019 | 11/14/2019 |
| 194 | Technical Service Bulletin 11-05-23 | | |
| 195 | Technical Service Bulletin 11-05-24 | | |
| 196 | Technical Service Bulletin 11-06-08 | | |
| 197 | Technical Service Bulletin 11-08-15 | | |
| 198 | Technical Service Bulletin 11-09-02 | | |
| 199 | Technical Service Bulletin 11-09-14 | | |
| 200 | Technical Service Bulletin 11-10-13 | | |
| 201 | Technical Service Bulletin 11-12-13 | | |
| 202 | Technical Service Bulletin 12-03-06 | | |

Joint Exhibit List

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 203 | Technical Service Bulletin 12-04-06 | | |
| 204 | Technical Service Bulletin 13-04-05 | | |
| 205 | Technical Service Bulletin 13-04-06 | | |
| 206 | Technical Service Bulletin 13-05-12 | | |
| 207 | Technical Service Bulletin 13-09-04 | | |
| 208 | Technical Service Bulletin 14-0047 (online publication dated 3/6/14) | | |
| 209 | Technical Service Bulletin 14-0066 | | |
| 210 | Technical Service Bulletin 14-0131 | 11/7/2019 | 11/7/2019 |
| 211 | Technical Service Bulletin 14-0197 | | |
| 212 | Technical Service Bulletin 15-0017 | | |
| 213 | Technical Service Bulletin 15-0043 | | |
| 214 | Technical Service Bulletin 15-0090 | | |
| 215 | Technical Service Bulletin 15-0120 | 11/7/2019 | 11/7/2019 |
| 216 | Technical Service Bulletin 15-0121 | | |
| 217 | Technical Service Bulletin 15-0191 | | |
| 218 | Technical Service Bulletin 16-0044 | 11/7/2019 | 11/7/2019 |
| 219 | Technical Service Bulletin 16-0109 | 11/6/2019 | 11/6/2019 |
| 220 | Technical Service Bulletin 16-0129 | | |
| 221 | Attachment re Recall 15B22 Transmission Control Module | 11/6/2019 | 11/6/2019 |
| 222 | 2012 Ford Fiesta Transmission Shudders- 23 Complaints (2.9.17) | | |
| 223 | AutoNews Article Re Duel Clutch (2.9.17) | | |

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 224 | Ford Focus is Slick Package, but Gearbox Is a Drag - The New York Times (2.16.17) | | |
| 225 | Inside Info on the Ford PowerShift Six-speed Automatic Transmission (2.16.17) | | |
| 226 | Most Fuel-Efficient Cars (2.16.17) | | |
| 227 | NHTSA Report- 2012 FORD FIESTA 4 DR FWD (2.9.17) | | |
| 228 | Vehicle History.Com - Article Warning Reviews - Top 10 Problems (2.9.17) | | |
| 229 | Blog Post _ Turd of the Week_ Ford Fiesta _ Car Talk (2.9.17) | | |
| 230 | Ford gets the PowerShift dual clutch transmission right, but is it too late (2.16.17) | | |
| 231 | Top 1,304 Complaints and Reviews about Ford Focus (2.9.17) | | |
| 232 | *Reserved* | | |
| 233 | April 2011 Warranty Policy Manual | | |
| 234 | 6-Panel Spreadsheet (ford dps6-sac 00005236) | | |
| 235 | 8/22/2016 Krishnaswami Email (FORD DPS6-SAC 00007680) | | |
| 236 | 8/31/2016 Renneker Email (FORD DPS6-SAC 00008023) | | |
| 237 | 10/21/2016 DPS6 MAM/TCM FCSD Constraints PowerPoint (FORD DPS6-SAC 00010754) | | |
| 238 | 9/14/2016 Cannon Email (FORD DPS6-SAC 00039042) | | |
| 239 | 9/16/2016 Tyahla Email (FORD DPS6-SAC 00039156) | | |
| 240 | 10/5/2016 MAM on the DPS6 FCSD Capacity Shortage (FORD DPS6-SAC 00040929) | | |
| 241 | 6/12/2017 Overla Email (FORD DPS6-SAC 00054942) | | |
| 242 | 12/2016 DPS6 Update (FORD DPS6-SAC 00056942) | | |

Joint Exhibit List

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 243 | DPS6 Summary Spreadsheet (ford dps6-sac 00057024) | | |
| 244 | 1/5/2012 DPS6 Field Concern (VGS20000180) | | |
| 245 | 3/23/2012 CCC 6-Panel (VGS20002975) | | |
| 246 | 3/30/2012 Riley Email (VGS20003379) | | |
| 247 | 2012 Spike Recover Spreadsheet (VGS20003849) | | |
| 248 | 2/16/2013 Kwasniewicz (VGS20018248) | | |
| 249 | 2/27/2013 Montano (VGS20019610) | | |
| 250 | 2/28/2013 Cannon (VGS20019882) | | |
| 251 | 1/11/2011 Lempke (VGS20035547) | | |
| 252 | B299N Powertrain Analysis (VGS20039182) | | |
| 253 | 9/27/2011 Hamm Email (VGS20044775) | | |
| 254 | 4/25/2013 Hamm Email (VGS20068641) | | |
| 255 | 5/2/2013 Hamm Email (VGS20068942) | | |
| 256 | 5/8/2013 Cannon Email (VGS20104276) | | |
| 257 | 12/1/2010 Langeland Email (VGS20109273) | | |
| 258 | 1/26/2011 Sargent Email (VGS20109922) | | |
| 259 | 8/30/2012 Cecil Email (VGS20128974) | | |
| 260 | 5/7/2012 Willard Email (VGS20159672) | | |
| 261 | 4/29/2012 Krishnaswami Email (VGS20004398) | | |
| 262 | 2/28/2013 Ramirez Email (VGS20019842) | | |
| 263 | 2/28/2013 McClain Email (VGS20019847) | | |
| 264 | Concern Tracking #006-2011-1560 (VGS20039842) | | |

Joint Exhibit List

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 265 | 10/1/2012 Hamm Email (VGS20056902) | | |
| 266 | 3/13/2013 Hamm Email (VGS20066259) | | |
| 267 | 2/25/2013 Jakubik Email (VGS20101133) | | |
| 268 | 7/18/2012 Ramirez Email (VGS20159411) | | |
| 269 | 6/12/2013 Bandoske Email (VGS20206724) | | |
| 270 | 8/28/2013 McClain Email (VGS20212560) | | |
| 271 | 10/10/2013 McClain Email (VGS20212801) | | |
| 272 | 6/2/2013 Ramirez Email (VGS20386559) | | |
| 273 | 1/17/2008 FCSD Essential Special Service Tools (VGS20389529) | | |
| 274 | 8/20/2012 Hamm Email (VGS20393950) | | |
| 275 | 9/6/2012 Hamm Email (VGS20394073) | | |
| 276 | 9/7/2012 Sunpituksaree Email (VGS20394117) | | |
| 277 | 7/26/2013 Hockey Email (VGS20405512) | | |
| 278 | 1/2013 Warranty Follow Up Chart (VGS20414522) | | |
| 279 | 1/21/2014 Lemieux Email (VGS20428265) | | |
| 280 | Warranty Extension (VGS20432591) | | |
| 281 | 4/6/2011 Mueller Email (VGS20450834) | | |
| 282 | 12/5/2012 Trent Email (VGS20958507) | | |
| 283 | 10/31/2013 Nowak Email (VGS21184906) | | |
| 284 | 12/22/2010 DPS6 Concern/Issue and Action List (VGS21226287) | | |
| 285 | 2/28/2012 Ely Email (VGS21275883) | | |

Joint Exhibit List

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 286 | 1/23/2013 Zacharias Email (VGS21299681) | | |
| 287 | 1/25/2013 Kennedy Email (VGS21299754) | | |
| 288 | 10/7/2013 Gardner Email (VGS21304503) | | |
| 289 | 4/17/2014 Ford letter to Getrag (VGS21355204) | | |
| 290 | 8/28/13 McClain Email (VGS20212560) | | |
| 291 | 5/15/2014 DPS6 A/T Input Seal Leaks Powerpoint (VGS21355252) | | |
| 292 | 9/1/2010 Herr Email (VGS21360722) | | |
| 293 | 3/26/2017 Kennedy Email (VGS21433235) | | |
| 294 | 6/16/2014 Bertcher Email (VGS21563512) | | |
| 295 | 4/9/2012 Walker Email (VGS21574288) | | |
| 296 | 5/5/2017 AWS Standard Repeat Repairs (ford dps6-sac 00053028) | | |
| 297 | 3/19/13 Walker Email (VGS20987021) | | |
| 298 | 10/19/16 Renneker Email (SAC00042628) | | |
| 299 | 10/11/16 Graves Email (SAC00041466) | | |
| 300 | 3/10/14 Waldman Email (VGS1355122) | | |
| 301 | 3/9/11 Hamm Email (VGS21344936) | | |
| 302 | 4/24/12 McInerney Email (VGS20004168) | | |
| 303 | 1027 - Exh. 290 - VGS20212560 08/28/13 McClain Email | | |
| 304 | 1074 - FORD DPS6-SAC 00016708 01/28/2016 Holzheuer Email | | |
| 305 | 1100 - FORD DPS6-SAC 00035226 14D Report | | |

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 306 | 1102 - FORD DPS6-SAC 00035285 08/11/2016 Renneker Email | | |
| 307 | 1106 - FORD DPS6-SAC 00037594 08/30/2016 Renneker Email | | |
| 308 | 1109 - FORD DPS6-SAC 00039042 09/14/2016 Jeremiah Email | | |
| 309 | 1110 - FORD DPS6-SAC 00039042 09/14/2016 Jeremiah Email | | |
| 310 | 1111 - FORD DPS6-SAC 00039156 09/16/2016 Tyahla Email | | |
| 311 | 1112 - FORD DPS6-SAC 00039156 09/16/2016 Tyahla Email | | |
| 312 | 1128 - FORD DPS6-SAC 00044946 Ford Go Further DPS6 Update PowerPoint (Draft) 12/06/2016 | | |
| 313 | 1164 - FORD DPS6-SAC 00056427 Ford Go Further DPS6 Update PowerPoint Bennie Fowler 12/2016 | | |
| 314 | 1165 - FORD DPS6-SAC 00056522 Ford Go Further DPS6 Update PowerPoint Bennie Fowler 12/2016 | 11/14/2019 | |
| 315 | 1166 - FORD DPS6-SAC 00056607 Go Further DPS6 Lessons Learned PowerPoint 07/21/2017 | | |
| 316 | 1167 - FORD DPS6-SAC 00056942 Go Further DPS6 Update Bennie Flowler/Jim Vanslambrouck PowerPoint 12/2016 | 11/13/2019 11/14/2019 Pg. 7 | 11/13/2019 Pg. 3 Redacted |
| 317 | 1363 - VGS000159 Communication with Ford | | |
| 318 | 1367 - VGS20000422 02/01/2012 Email Hamm | | |
| 319 | 1388 - VGS20015434 01/16/2013 Email McClain | | |

Joint Exhibit List

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 320 | 1401 - VGS20019668 02/27/2013 Robarge Email | | |
| 321 | 1426 - VGS20027498 05/27/2010 Lempke Email | | |
| 322 | 1427 - VGS20029669 09/01/2010 Hamm Email | | |
| 323 | 1429 - VGS2002973309/02/2010 Hamm Email | | |
| 324 | 1438 - VGS20037134 Special Topic Fiesta Early Launch Issues Plan to target Juan Santillan CSAP PVT Manager | | |
| 325 | 1450 - VGS20039742 05/10/2011 Koulakijian Email | | |
| 326 | 1453 - VGS20039842 Automatic Transmission Shift Feel-Built On or Before 1/13/2011 (Concern Tracking #006-2011-1560) | | |
| 327 | 1454 - VGS20039860 - Myers 170 05/12/2011 Hamm Email | | |
| 328 | 1455 - VGS20039864 05/12/2011 Cannon Email | | |
| 329 | 1473 - VGS20064980 02/14/2013 Rozanski Email | | |
| 330 | 1486 - VGS20075698 Timothy Sargent Oct 29, 2012 email | | |
| 331 | 1496 - VGS20099138 William Bridge April 24, 2013 email | | |
| 332 | 1502 - VGS20103904 April 29, 2013 email Paul Jakubik | | |
| 333 | 1506 - VGS20106381 April 2, 2009 email Nick Crisp | | |
| 334 | 1533 - VGS20143918 2011 FWD Auto Trans. High Priority Study | | |
| 335 | 1534 - VGS20143918 2011 FWD Auto Trans. High Priority Study | | |
| 336 | 1559 - VGS20167475 Email Aug 20, 2009 Piero Aversa | | |

Joint Exhibit List

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 337 | 1568 - VGS20194861 DP6_FTA Unintended neutral preliminary study | | |
| 338 | 1585 - VGS20210179 Email March 24, 2013 John Davis | | |
| 339 | 1586 - VGS20212560 - Myers 178 | 11/14/2019 | |
| 340 | 1595 - VGS20226451 Email August 28, 2013 Shawn McClain re: failure rate DPS6 | | |
| 341 | 1596 - VGS20228630 AT Trans Safety Concept Overview - Kirchhoffer | | |
| 342 | 1601 - VGS20263348 Email March 19, 2013 Roger Pline | 11/13/2019 | |
| 343 | 1604 - VGS20335602 Email Feb 15, 2013 Thayne Hansen | | |
| 344 | 1623 - VGS20387962 Email July 24, 2014 Chris Kwas re: fatality/injury | | |
| 345 | 1639 - VGS20415048 Recommended talking points Mark Fields | | |
| 346 | 1641 - VGS20419869 Email Sept 28, 2012 Nicola De Vito | | |
| 347 | 1685 - VGS21181649 – Project Jupiter | | |
| 348 | 1704 - VGS2123748107-18-13 Abdul Allie email | | |
| 349 | 1726 - VGS21302728 April 28, 2013 Chris Kwas email | | |
| 350 | 1727 - VGS21302728 April 28, 2013 Chris Kwas email 2 | | |
| 351 | 1755 - VGS2141142304-11-14 Kris Christensen email | | |
| 352 | 1785 - VGS5-00047984 June 4, 2014 Roger Pline email | | |
| 353 | 1812 - VGS5-00143903 Feb 5, 2014 Robert Girolamo email | | |
| 354 | 1813 - VGS5-00143904 DPS6 related complaints | | |
| 355 | 1843 - VGS5-00174444 DPS6 MAM update | | |
| 356 | 1868 - VGS5-00251228 Nov 10, 2014 Micheal Simon email | | |

Joint Exhibit List

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 357 | 1910 - VGS5-003646312015 National Dealer Handbook | | |
| 358 | 1914 - VGS5-00365439 Nov 19, 2014 Ford Letter NHTSA | | |
| 359 | 1932 - VGS5-00366518 June 6, 2015 FMC response | | |
| 360 | 1938 - VGS5-00366683 Excel File placeholder | | |
| 361 | 1939 - VGS5-00366683 NHTSA Ford Complaints file | | |
| 362 | 1987 - VGS7-0041839 Nov 8, 2010 Kara Kennedy email | | |
| 363 | 1998 - VGS7-0058843Nov 14, 2013 Kirchoffer email | | |
| 364 | 2000 - VGS7-0058853DPS6 FMEA interface system | | |
| 365 | 2012 - VGS7-0084446 TCM reflash letter | | |
| 366 | 2015 - VGS7-0085229 14D 08-26-2014 loss of motion | | |
| 367 | 2016 - VGS7-0085804 14D observer input shaft seal leak | | |
| 368 | 2022 - VGS7-0097002 14D 2010-2015 DPS6 MAM solder joints | | |
| 369 | 2024 - VGS7-0099290 Feb 27, 2013 John Robarge email | | |
| 370 | 2026 - VGS7-0099631April 13, 2013 Venu Venugopalan email | | |
| 371 | 2030 - VGS7-0100851 – Oct 30, 2012 Tom Hamm email no fix Shudder | | |
| 372 | 2035 - VGS7-0104354 July 20, 2012 James Centlivre email DPS6 action plan | | |
| 373 | 2064 - VGS7-0123756 October 28, 2014 John Rozanski email dry shudder no fix | | |
| 374 | 2075 - VGS7-0126388 DPS6 Transmission related VOQ | | |
| 375 | 2081 - VGS7-0129989 April 2, 2014 Jeremiah Cannon email | | |
| 376 | 2089 - VGS7-0138058 October 7, 2013 Greg Gardner email | | |

Joint Exhibit List

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 377 | 2096 - VGS7-0143256 8-8-2013 discussion board postings DPS6 | | |
| 378 | 2102 - VGS7-0147988 May 9, 2013 Jeremiah Cannon email no fix | 11/13/2019 | 11/13/2019 |
| 379 | 2107 - VGS7-0148323 May 7, 2013 Chris Kwas email seal leaks | | |
| 380 | 2109 - VGS7-0151517 April 28, 2013 Chris Kwas email | 11/5/2019 11/6/2019 | |
| 381 | 2115 - VGS7-0161890 Nov 15, 2012 Jeremiah Cannon email, 2000 mile break in | | |
| 382 | 2117 - VGS7-0161911 10-2612 MP postings board DPS6 issues | | |
| 383 | 2118 - VGS7-0162362 May 14, 2012 Jeremiah Cannon email Adaptive relearn slim chance | | |
| 384 | 2122 - VGS7-0163133 03-2515 14D no starts DPS6 | | |
| 385 | 2127 - VGS7-0164927 08-2614 14D loss of motion, no start | | |
| 386 | 2229 - VGS7-0105017 (1) March 19, 2013 Roger Pline email re:dealer blog complaints | | |
| 387 | 2253 - VGS20039682 May 9, 2011 David Lemke email | | |
| 388 | 2276 - VGS5-00037754 10/3/08 Greg Goodall Severity 10 TCU Connector | 11/6/2019 | |
| 389 | 2285 - VGS20026114 Aug 25, 2011 Tom Hamm email | | |
| 390 | 2297 - VGS20386963_txt Aug 27, 2009 Kirchhoffer email loss of drive | | |
| 391 | 2305 - VGS21200445 May 7, 2010 Greg Goodall email rushing 8080 material | | |
| 392 | 2336 - VGS20042135 July 26, 2011 Greg Goodall email | | |
| 393 | 2340 - VGS5-00033282 DPS6 Ford customer training program | | |

Joint Exhibit List

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 394 | 2346 - VGS20024379 April 22, 2013 email Roger Pline re: Getrag to commit to fixing | | |
| 395 | 2378 - VGS21226320 Jan 26, 2011 Greg Goodall email re: calibration, missing shipments | | |
| 396 | 2391 - VGS20001606 March 8, 2012 David Gilewski email loss of reverse | | |
| 397 | 2531 - FORD DPS6-SAC 00045062 GETRAG FMC settlement 14M01 14M02 | | |
| 398 | 2592 - FORD-CRC-025762 Consumer Affairs Legal Analyst new hire training | 11/12/2019 | |
| 399 | *Reserved* | | |
| 400 | 2614 - FORD-DPS6-SAC2 00161502 2015 Focus Dealer Subcommittee | | |
| 401 | 2624 - VGS5-003646312015 National Ford Dealer Council Handbook | | |
| 402 | 2635 - FORD-DPS6-SAC2 00160930 2016 Dealer Council Recommendations: Atlanta Region | | |
| 403 | 2637 - VGS20099138 04/24/2013 Bridge Email | | |
| 404 | 3001 - FORD-DPS6-SAC2 00157091 Social Media Report | | |
| 405 | 3002 - FORD-DPS6-SAC2 00161927 Focus Dealer Subcommittee | | |
| 406 | 3003 - GTC 0004679 Excel Comparison Renault/Ford/Getrag | | |
| 407 | 3004 - GTC 0026090 Getrag Excel | | |
| 408 | 3005 - GTC 0036309 Getrag letter to Alan Draper | | |
| 409 | 3006 - GTC 0036312 Steering Team 6DCT250 | | |
| 410 | 3007 - GTC 0053126 April 2, 2004 email John Lanzetta | | |

Joint Exhibit List

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 411 | 3008 - GTC 0053129 March 31, 2004 email John Lanzetta | | |
| 412 | 3009 - GTC 0054792 Ford potential failure mode analysis | | |
| 413 | 3010 - GTC 0104138 Email Nov. 28, 2011 Mike Morfino | | |
| 414 | 3011 - GTC 0104509 Email Feb 28, 2011 Mike Morfino | | |
| 415 | 3012 - VGS20107193 Global C346 launch - significant issues | | |
| 416 | 3013 - VGS20138081 DPS6 Hardware Upgrades Costs | | |
| 417 | 3014 - VGS20286755 Engineer safety issues | | |
| 418 | 3015 - VGS20436766 Engineer accident risk | | |
| 419 | 3016 - VGS21213170 Ford vehicle did not pass inspection | | |
| 420 | 3017 - VGS21343755 pre production issues and rushed project | | |
| 421 | 3018 - VGS5-00002442 Ford understands issues | | |
| 422 | 3019 - VGS5-00018100 OGC ADMITS SAFETY ISSUE | | |
| 423 | 3020 - VGS5-00052488 DPS6 issues Russia | | |
| 424 | 3021 - VGS5-00174372 Design defect in MAM | | |
| 425 | 3022 - VGS5-00250001 Dealers aware of DPS6 problems | | |
| 426 | 3023 - VGS5-00334010 Automated manual admission | | |
| 427 | 3024 - VGS5-00342577 Stock price hit | | |
| 428 | 3025 - VGS5-00360384 Mark Fields serious issues | | |
| 429 | 3026 - VGS5-00360606 Mark Fields 2011 problems | | |
| 430 | 3027 - VGS5-00362121 2012 Focus pre-production issues | | |
| 431 | 3028 - VGS5-00362251 Mark Fields - launch assessment reports | | |

Joint Exhibit List

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 432 | 3029 - VGS5-00365586 Accidents and injuries | | |
| 433 | 3030 - VGS5-00371534 NeutralEvents are SEV 10 | | |
| 434 | 3031 - VGS7-0121405 Texas Issues | | |
| 435 | 3032 - VGS7-0163883 1/14/2015 MAM safety issue | | |
| 436 | 3033 - VGS7-0178425 DPS6 customer dissatisfaction rate | | |
| 437 | 3034 - VGS7-0179114 warranty reports loss of power/no start | | |
| 438 | 1929 VGS5-00365886 – August/Sept 2014 correspondence re: stalling leads to accident | | |
| 439 | 2333 VGS5-0040488 June 6, 2011 email Greg Goodall | | |
| 440 | 2336 VGS5-0042135 July 26, 2011 email Greg Goodall | | |
| 441 | 1208 03-06-2012 VGS7-0175781 March 6, 2012 Shawn McClain email re: warranty parts return | | |
| 442 | 1209 03-06-2012 VGS7-0175783 Draft for Revised Analysis of Getrag Transmission Components | | |
| 443 | 1651 VGS20431872 Dec 19, 2013 email Charles Kopelka | | |
| 444 | 1741 VGS21355122 Mar 20, 2014 email Allyson Waldman | | |
| 445 | 1744 VGS21355267 May 16, 2014 Stephen Odell email | | |
| 446 | Photographs taken by Anthony Micale at 10/9 inspection | 11/6/2019 Photos 0495 0523 | 11/6/2019 Photos 0495 0523 |
| 447 | Anthony Micale Supplemental Report | 11/6/2019 Pgs. 15 16 14 17 18 | 11/6/2019 Pgs. 15 16 14 17 18 |

Joint Exhibit List

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 448 | Email dated 9/13/2016 | 11/6/2019 | 11/6/2019 |
| 449 | *Reserved* | | |
| 450 | *Reserved* | | |
| 451 | *Reserved* | | |
| 452 | *Reserved* | | |
| 453 | *Reserved* | | |
| 454 | *Reserved* | | |
| 455 | *Reserved* | | |
| 456 | *Reserved* | | |
| 457 | 05-15-02 Email from Charlie Freese | | |
| 458 | 05-29-02 Email from Charlie Freese | | |
| 459 | 07-30-02 Super Duty Powerpoint | | |
| 460 | 8/23/2002 Email from Charlie Freese | | |
| 461 | 11/12/2002 Email from Steven Henderson | | |
| 462 | 7/11/2003 2003 6.0 L Powerstroke Launch Overview | | |
| 463 | 3/09/2004 Warranty Summary | | |
| 464 | 3/18/2004 Email from Steven Henderson | | |
| 465 | 5/12/2004 Email from John Koszewnik | | |
| 466 | 9/07/2004 Email from John Koszewnik | | |
| 467 | 10/08/2004 Email from Mike Berardi | | |
| 468 | *Reserved* | | |
| 469 | *Reserved* | | |
| 470 | *Reserved* | | |
| 471 | *Reserved* | | |
| 472 | *Reserved* | | |
| 473 | *Reserved* | | |
| 474 | *Reserved* | | |
| 475 | 05-15-02 Email from Charlie Freese | | |
| 476 | 05-29-02 Email from Charlie Freese | | |

Joint Exhibit List

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 477 | 07-30-02 Super Duty Powerpoint | | |
| 478 | 8/23/2002 Email from Charlie Freese | | |
| 479 | 11/12/2002 Email from Steven Henderson | | |
| 480 | 7/11/2003 2003 6.0 L Powerstroke Launch Overview | | |
| 481 | 3/09/2004 Warranty Summary | | |
| 482 | 3/18/2004 Email from Steven Henderson | | |
| 483 | 5/12/2004 Email from John Koszewnik | | |
| 484 | 9/07/2004 Email from John Koszewnik | | |
| 485 | 10/08/2004 Email from Mike Berardi | | |
| 486 | *Reserved* | | |
| 487 | *Reserved* | | |
| 488 | *Reserved* | | |
| 489 | *Reserved* | | |
| 490 | *Reserved* | | |
| 491 | *Reserved* | | |
| 492 | *Reserved* | | |
| 493 | 05-15-02 Email from Charlie Freese | | |
| 494 | 05-29-02 Email from Charlie Freese | | |
| 495 | 07-30-02 Super Duty Powerpoint | | |
| 496 | 8/23/2002 Email from Charlie Freese | | |
| 497 | 11/12/2002 Email from Steven Henderson | | |
| 498 | 7/11/2003 2003 6.0 L Powerstroke Launch Overview | | |
| 499 | 3/09/2004 Warranty Summary | | |
| 500 | 3/18/2004 Email from Steven Henderson | | |
| 501 | 5/12/2004 Email from John Koszewnik | | |
| 502 | 9/07/2004 Email from John Koszewnik | | |

24

Joint Exhibit List

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 503 | 10/08/2004 Email from Mike Berardi | | |
| 504 | *Reserved* | | |
| 505 | *Reserved* | | |
| 506 | *Reserved* | | |
| 507 | *Reserved* | | |
| 508 | *Reserved* | | |
| 509 | *Reserved* | | |
| 510 | *Reserved* | | |
| 511 | 11/15/2004 2004 North American Diesel Objectives Year-End Status | | |
| 512 | 11/01/2004 Greg Smith OCM Operation Diesel III | | |
| 513 | 3/10/2005 6.0L Diesel Repair and Customer Satisfaction Actions | | |
| 514 | 3/22/2005 Diesel Pride III Steering Committee Presentation | | |
| 515 | 4/08/2005 6.0L Diesel Repair and Customer Satisfaction Action Presentation | | |
| 516 | 7/31/2005 Email from John Koszewnik | | |
| 517 | 9/22/2005 Email from James Williams | | |
| 518 | 10/11/2005 Email from John Koszewnik | | |
| 519 | 10/18/2005 Email from Bharatendra Rai | | |
| 520 | 11/21/2005 Email from David Enerson | | |
| 521 | 12/13/2005 Email from Muhammad Yousaf re Special Service Message 18976 | | |
| 522 | 1/19/2006 Email from Edward Ofstad | | |
| 523 | 1/22/2006 Email from Koszewnik | | |
| 524 | 1/31/2006 6.0L Powerstroke Injector December 2005 Warranty Claims | | |
| 525 | 2/03/2006 In-Market CBG Quality Review Presentation | | |
| 526 | 2/05/2006 Email from John Koszewnik | | |

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 527 | 6/13/2006 Email from Mike Frommann | | |
| 528 | 9/15/2006 6-Panel Summary | | |
| 529 | 10/19/2006 Email from Mike Frommann | | |
| 530 | 1/26/2007 International Truck and Engine IDA CTW Commodity Review | | |
| 531 | 2/28/2007 Mina Shams Affidavit | | |
| 532 | 2/28/2007 Robert Fascetti Affidavit | | |
| 533 | 9/20/2004 Mike Berardi's Meeting Notes from RAV Reduction Project | | |
| 534 | Ford RAV Predictive Model | | |
| 535 | Example of Ford RAV Predictive Model | | |
| 536 | 2/28/2007 Jim Glass Affidavit | | |
| 537 | 7/22/2005 Memorandum by Chris Bolen | | |
| 538 | NHTSA Investigation | | |
| 539 | Correspondence re Oil Leaks | | |
| 540 | Turbo Charger Power Point Presentation | | |
| 541 | Turbo Charger Corrosion Power Point Presentation | | |
| 542 | RESERVED | | |
| 543 | Confidential Interrogatory Responses | | |
| 544 | Percepta Case Management Slides | | |
| 545 | RESERVED | | |
| 546 | 10/25/2011 First Amended Answer to Complaint re Navistar | | |
| 547 | RESERVED | | |
| 548 | RESERVED | | |
| 549 | Concern Resolution - Page 45 | | |
| 550 | Concern Resolution - Handling Customer Cases - Page 11 | | |
| 551 | Regional Escalation Specialist New Hire Training | | |
| 552 | Percepta Consumer Intervention | | |

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 553 | 9/12/2004 Email from John Koszewnik | | |
| 554 | 9/24/2004 Email from Dennis Bergsma | | |
| 555 | 10/22/2004 Cisco Challenge Email | | |
| 556 | 11/15/2004 Power Point Presentation | | |
| 557 | 11/18/2004 Draft of Hotline Diesel Special Handling Project | | |
| 558 | 2/11/2005 Draft of Diesel Pride III Steering Committee Presentation | | |
| 559 | 2/11/2005 RAV Predictability Model | | |
| 560 | 2/25/2005 6.0L Diesel Powerstroke High Mileage Quality Update | | |
| 561 | 6/06/2005 Email from Mike Frommann | | |
| 562 | 6/07/2005 Email from Mike Frommann | | |
| 563 | RESERVED | | |
| 564 | 6/27/2005 Email from John Koszewnik | | |
| 565 | 8/18/2005 Voluntary Emission Recall 05E15 Supplement #2 | | |
| 566 | 1/22/2006 Injector Spool Delay Power Point Presentation | | |
| 567 | Ford's Code of Conduct | | |
| 568 | Customer Loyalty Program v1 | | |
| 569 | Concern Resolution & Customer Handling. Customer Satisfaction Tools | | |
| 570 | Concern Resolution & Customer Handling. RES Responsibilities | | |
| 571 | Unit 2 Module 4 Concerns & CLP | | |
| 572 | Concern Resolution & Customer Handling. Customer Contact | | |

Joint Exhibit List

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 573 | Unit 2 Module 4 Customer Care Process Concerns and CLP | | |
| 574 | AWA Customer Satisfaction Tools | | |
| 575 | Product Inquiry Overview. Process Detail | | |
| 576 | Financial Assistance. Dealer will not service Super Duty MECH J20-US.VSD | | |
| 577 | FCSD Customer Relationship Center Process Detail Cover Page | | |
| 578 | Air Management System | | |
| 579 | 10/25/06 Email from Joseph Bradley | | |
| 580 | 10/24/06 Email from Steven Johnston | 11/7/2019 | |
| 581 | 10/3/2004 Email from Frank Ligon | | |
| 582 | Ford's ITEC and Large Diesel Strategy Review | | |
| 583 | 3/1/2004 Email from Frank Ligon | | |
| 584 | 10/1/2004 Email from Frank Ligon | | |
| 585 | List of GSBs, SSMs & TSBs | | |
| 586 | *Reserved* | | |
| 587 | *Reserved* | | |
| 588 | *Reserved* | | |
| 589 | *Reserved* | | |
| 590 | *Reserved* | | |
| 591 | *Reserved* | | |
| 592 | *Reserved* | | |
| 593 | *Reserved* | | |
| 594 | *Reserved* | | |
| 595 | *Reserved* | | |
| 596 | *Reserved* | | |
| 597 | *Reserved* | | |
| 598 | *Reserved* | | |
| 599 | *Reserved* | | |
| 600-700 | *Reserved* | | |
| 701 | Scrap Table from Galpin Ford | | |

Joint Exhibit List

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 702 | Example of saves IDS data files vs. not saved IDS data files | | |
| 703 | 10/9/19 Video of IDS evaluation of Pedante vehicle, initial evaluation, Flat | | |
| 704 | 10/9/19 Video of IDS evaluation of Pedante vehicle, initial evaluation, Grade | | |
| 705 | 10/9/19 Video of IDS evaluation of Pedante vehicle, evaluation post seal and clutch replacement, Flat | | |
| 706 | 10/9/19 Video of IDS evaluation of Pedante vehicle, evaluation post seal and clutch replacement, Grade | | |
| 707 | Graphs illustrating snapshots of Micale data, taken on October 9, 2019, with IDS tool, prior to replacement of engine seal and transmission clutch | | |
| 708 | Graphs illustrating snapshots of Micale data, taken on October 9, 2019, with IDS tool, after the replacement of engine seal and transmission clutch | | |
| 709 | Graphs illustrating snapshots of Ford data, taken on October 9, 2019, with IDS tool, prior to replacement of engine seal and transmission clutch | | |

Joint Exhibit List

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 710 | Graphs illustrating snapshots of Ford data, taken on October 9, 2019, with IDS tool, after replacement of engine seal and transmission clutch | | |
| 711 | Def. Ford Motor Company's Letter to Plaintiff's Counsel offering Settlement for $75,001.00, dated October 6, 2017 | 11/6/2019 | 11/6/2019 |
| 712 | Deposition Exhibits of Mark Pedante, 3/5/2019 | | |
| 713 | Deposition Exhibits of Galpin Motors, by and through Patrick McNeely, 8/22/2019 | | |
| 714 | Original Galpin Motors Service File | | |
| 715 | Galpin Motors RO 749085, 08/13/14 | | |
| 716 | Galpin Motors RO 792402, 07/20/15 | 11/12/2019 | 11/12/2019 |
| 717 | Galpin Motors RO 809651, 11/25/15 | | |
| 718 | Galpin Motors RO 821786, 03/01/16 | 11/12/2019 | 11/12/2019 |
| 719 | Galpin Motors RO 842001, 08/03/16 | 11/7/2019 Pg. 10 11/12/2019 | 11/7/2019 Pg. 10 11/12/2019 |
| 720 | Galpin Motors RO 868736, 03/06/17 | | |
| 721 | Galpin Motors RO 895852, 10/02/17 | | |
| 722 | Galpin Motors RO 895852, 10/02/17 | | |
| 723 | Galpin Motors RO 938372, 09/07/18 | | |
| 724 | Galpin Motors RO 964015, 04/11/19 | | |
| 725 | Galpin Motors RO 973618, 07/9/2019 | | |

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 726 | Galpin Ford, R.O. 314636 10/9/2019 | | |
| 727 | Santa Monica Ford RO 12/2/2014 | | |
| 728 | Santa Monica Ford RO 631131 7/7/2014 | | |
| 729 | Auto Aid RO 49327 6/22/2016 | | |
| 730 | Buerge Ford RO 138123 2/10/2014 | | |
| 731 | Purchase Agreement, dated March 10, 2013, *Mark Pedante v. FMC 1-5* | | |
| 732 | Contact – Mark Pedante Created 6/16/2012 FORD-PEDANTE 000001-000004 | | |
| 733 | VIN Vehicle Information Report, Created 3/14/2013; modified 10/20/2016 FORD-PEDANTE 000005-000007 | | |
| 734 | CAS-10544268-R8V4G1, opened 9/12/2016 [BB request] FORD-PEDANTE 000008-000014 | 11/7/2019 | 11/7/2019 |
| 735 | Good Faith Review | 11/7/2019 | 11/7/2019 |
| 736 | Ford Does Not Qualify Letter, 10-21-2016 FORD-PEDANTE 000015 | | |
| 737 | CAS-10389141-F7S9C2, opened 8/24/2016 [Automated P18 case (Goodwill spend)] FORD-PEDANTE 000033-000037 | | |
| 738 | CAS-6971201-W1L0M8, opened 4/25/2015 [Loyalty offer] FORD-PEDANTE 000038-000042 | | |

Joint Exhibit List

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 739 | Vehicle Information Report, dated 8/16/2017<br>  FORD-PEDANTE 000043-000049 | | |
| 740 | AWS Standard Claims List, dated 8/16/2017<br>  FORD-PEDANTE 000050-000052 | 11/12/2019 | 11/12/2019 |
| 741 | Claim Detail Report, No. 7490851 Repair Date 13-Aug-2014<br>  FORD-PEDANTE 000053-000054 | | |
| 742 | Claim Detail Report, No. 7924021 Repair Date 20-Jul-2015<br>  FORD-PEDANTE 000055-000056 | | |
| 743 | Claim Detail Report, No. 8096511 Repair Date 25-Nov.-2015<br>  FORD-PEDANTE 000057-000058 | | |
| 744 | Claim Detail Report, No. 8217861 Repair Date 01-Mar-2016<br>  FORD-PEDANTE 000059-000060 | | |
| 745 | Claim Detail Report, No. 8420011 Repair Date 03-Aug-2016<br>  FORD-PEDANTE 000061-000062 | | |
| 746 | Claim Detail Report, No. 8420014 Repair Date 03-Aug-2016<br>  FORD-PEDANTE 000063-000064 | | |
| 747 | Claim Detail Report, No. 8420015 Repair Date 03-Aug-2016<br>  FORD-PEDANTE 000065-000066 | | |
| 748 | Claim Detail Report, No. 8687362 Repair Date 08-Mar-2017<br>  FORD-PEDANTE 000067-000068 | | |

Joint Exhibit List

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 749 | OASIS Result dated 8/16/2017 FORD-PEDANTE 000069-70 | | |
| 750 | TSBs SSMs GSBs List, printed 08/16/2017 FORD-PEDANTE 000071-78 | | |
| 751 | 2012 Focus Field Service Action, printed 08-4-2017 FORD-PEDANTE 000079-80 | | |
| 752 | 2013 Focus Field Service Action, printed 08-4-2017 FORD-PEDANTE 000081-82 | | |
| 753 | 2014 Focus Field Service Action, printed 08-4-2017 FORD-PEDANTE 000083-84 | | |
| 754 | GCQIS Report Analysis, 8/16/2017 FORD-PEDANTE 000085 | | |
| 755 | Vehicle Invoice, 2/8/2013 FORD-PEDANTE 000086 | | |
| 756 | OASIS Result dated 5/16/2019 FORD-PEDANTE 000603-605 | | |
| 757 | VIN Vehicle Information FORD-PEDANTE 000606-609 | | |
| 758 | Case Print Report CAS-10544268-R8V4G1, opened 9/12/2016 [BB request] FORD-PEDANTE 000613-622 | | |
| 759 | AWS Standard Claims List Claims loaded through 5/15/2019 FORD-PEDANTE 000623-625 | | |
| 760 | Claim Detail Report, No. 8958521 Repair Date 02-Oct-2017 FORD-PEDANTE 000626-627 | | |
| 761 | Claim Detail Report, No. 8958527 Repair Date 02-Oct-2017 FORD-PEDANTE 000628-629 | | |

Joint Exhibit List

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 762 | Claim Detail Report, No. 8958526 Repair Date 02-Oct-2017 <br> FORD-PEDANTE 000630-631 | | |
| 763 | Claim Detail Report, No. 9383723 Repair Date 07-Sept.-2018 <br> FORD-PEDANTE 000632-633 | | |
| 764 | Claim Detail Report, No. 9383722 Repair Date 07-Sept.-2018 <br> FORD-PEDANTE 000634-635 | | |
| 765 | Claim Detail Report, No. 9640152 Repair Date 11-Apr.-2019 <br> FORD-PEDANTE 000636-637 | | |
| 766 | Claim Detail Report, No. 9640151 Repair Date 11-Apr.-2019 <br> FORD-PEDANTE 000638-639 | | |
| 767 | Window sticker for subject Focus | | |
| 768 | Lawyer Solicitation Re Lemon Law Actions for Ford Focuses – generic letter by O'Connor Mikhov (redacted) | | |
| 769 | Carfax Report for the Subject Vehicle, dated 9/11/2019 | | |
| 770 | 2013 Focus Pre-Delivery Service Record for the Subject Vehicle | | |
| 771 | Plaintiff's Responses To Defendant's Requests For Admission, Set One | | |
| 772 | Plaintiff's Responses To Defendant's Special Interrogatories, Set One | | |
| 773 | Plaintiff's Responses To Defendant's Demand For Production of Documents, Set One | | |

Joint Exhibit List

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 774 | Plaintiff's Responses To Defendant's Demand For Production of Documents, Set Two | | |
| 775 | Plaintiff's Responses To Defendant's Demand For Production of Documents, Set Three | | |
| 776 | The Subject 2013 Ford Focus (physical exhibit) | | |
| 777 | 2013 Ford Focus Owner's Manual | | |
| 778 | 2013 Ford Focus Quick Reference Guide | | |
| 779 | 2013 Ford Warranty Guide | 11/12/2019 | 11/12/2019 |
| 780 | 2013 Ford Sales Brochures | | |
| 781 | 14M01 Documents Relating to Customer Satisfaction Program | 11/12/2019 | 11/12/2019 |
| 782 | June 25, 2011 Dealer Communication | | |
| 783 | Communication to All Ford Dealers re PowerShift 6-speed Automatic Transmission on Fiesta and Focus Sales and Service | | |
| 784 | Ford Letter to U.S. Ford and Lincoln Dealers regarding Customer Satisfaction Program 11B31, dated January 13, 2012 (VGS20159564-69) | | |
| 785 | July 2014 Ford Letter to All U.S. Ford and Lincoln Dealers re Customer Satisfaction Program 14M01/Shaft Seal Warranty Extension | | |

Joint Exhibit List

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 786 | July 21, 2014 Ford Letter to All U.S. Ford and Lincoln Dealers re Customer Satisfaction Program 14M01/Shaft Seal Warranty Extension (VGS4000001-4000008) | 11/12/2019 | |
| 787 | March 2015 Ford Letter to All U.S. Ford and Lincoln Dealers re Customer Satisfaction Program 14M02 | 11/12/2019 | |
| 788 | February 20, 2015 Ford Letter to All U.S. Ford and Lincoln Dealers re Customer Satisfaction Program 14M02 | | |
| 789 | 15B22 Documents Re Customer Satisfaction Program 14M02 | 11/12/2019 | 11/12/2019 |
| 790 | Dealer Executive Summary - Customer Satisfaction Program 15B22 | | |
| 791 | E-Notebook TSB Final Collection | | |
| 792 | **SSM** June 10, 2011 **#21918** re 2012 Focus Automatic Transmission Shudder | | |
| 793 | **SSM 12053** | | |
| 794 | **SSM 32052** | | |
| 795 | **SSM (65 pages)** | | |
| 796 | **#11B31** re Certain 2012 Model Year Fiesta/Ford and Clutch Replacement | | |
| 797 | **#12B37** re 2012 Model Year Focus with DPS6 PCM/TCM Module | | |
| 798 | TSB – April 8, 2013 **#2013-04-05** re Intermittent Transmission Clutch Shudder | | |
| 799 | TSB September 5, 2013 **#13-9-4** re Intermittent Transmission Clutch Shudder | | |

Joint Exhibit List

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 800 | TSB March 11, 2014 **#14-0047** re Intermittent Transmission Clutch Shudder DPS6 | | |
| 801 | TSB July 22, 2014 **#14-0131** – Excessive Transmission Clutch Shudder DPS6 Automatic Transmission and/or Transmission Fluid Leak | | |
| 802 | TSB October 20, 2014 **#14-0197** re Excessive Transmission Clutch shudder DPS6 Automatic Transmission and/or Transmission Fluid  Leak | | |
| 803 | TSB February 20, 2015 **#15-0017** re DPS6 No Start and/or Transmission Engagement or Loss of Power | | |
| 804 | TSB April 2, 2015 **#15-0043** re DPS6 Automatic Transmission Excessive Transmission Clutch Shudder and/or Fluid Leak | | |
| 805 | TSB June 1, 2015 **#15-0090** Excessive Transmission Clutch Shudder | | |
| 806 | TSB June 16, 2015 **#15-0099** – 1.6L Engine – Illuminated Malfunction Indicator Lamp (MIL) – DTC P0420 | | |
| 807 | TSB August 4, 2015 **#15-0120** re DPS6 Automatic Transmission Excessive Clutch Shudder | | |
| 808 | TSB August 4, 2015 **#15-0121** re No Start and/or Transmission Engagement or Loss of Power | | |

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 809 | September 28, 2015 **#15B31** re Certain 2015 Model Year Focus Vehicles with DPS6 Automatic Transmission Flexplate-to Clutch Nut Replacement | | |
| 810 | TSB December 15, 2015 **#15-0191** re DPS6 No Start and/or Transmission Engagement or Loss of Power | | |
| 811 | TSB March 16, 2016 #**16-0444** – DPS6 No Start and/or Transmission Engagement or Loss of Power | | |
| 812 | TSB August 16, 2016 **#16-0109** re DPS6 Automatic Transmission Excessive Clutch Shudder | | |
| 813 | TSB September 26, 2016 **#16-0129** – [MAM] | | |
| 814 | Honda Accord 13-053 TSB for Judder in CVT transmission, November 12, 2015 | | |
| 815 | Nissan Altima and Rogue TSB for Shudder in CVT NTB15-084b, April 1, 2016 | | |
| 816 | Volvo XC90 Rough shift or harsh engagement TJ 26840 (Technical Journal equiv to TSB), March 19, 2014 | | |
| 817 | BH01-#2195597-v2-Vargas – Chart of SSMs, TSB, FSAs and Recalls.xlsx | | |
| 818 | DPS6 – Hardware & Software Updates Irapuato 11-21-2016.xlsx | | |
| 819 | DPS6 Hardware Changes (Irapuato) 2011-2016 (VGS7-180951--VGS7-180957) | | |
| 820 | DPS6 HW & SW Engineering Changes | | |

Joint Exhibit List

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 821 | DPS6 Transmission Input Shaft Seal Leak Issue Evidence Book (VGS7-180958 – VGS7-181292) | | |
| 822 | MAM Binder (VGS7-181293 – VGS7-181942 | | |
| 823 | MAM Overview (February 2015) (VGS7-0029325) | | |
| 824 | PowerShift 6 Speed Operating Characteristics (VGS21066490 - VGS21066491) | | |
| 825 | PowerPoint: Fuel Economy Comparison (VGS20226302) | | |
| 826 | PowerPoint - Low-Cost Small Automatic Transmission – Automotive Strategy Review, dated 08-23-2005 (VGS20226369–VGS20226386) | | |
| 827 | PowerPoint - 2010 B299 DPS6 AVL Drive Summary, Drive Date 10/20/09 (FORD-DPS6-SAC2 00000427 – 00000476) | | |
| 828 | PowerPoint - AVL Comparison to C346 Veloster (FORD-DPS6-SAC2 00000983) | | |
| 829 | PowerPoint -B299/DPS6  1.6L - R04plus  A/T AVL Shift Assessment - 565 Events Evaluated, 10/29/09 (VGS21242218) | | |
| 830 | Rising Fuel Costs chart - animation from PowerPoint | | |
| 831 | Increasing NHTSA/EPA Targets (Post-2008) - chart from PowerPoint | | |

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 832 | Improved Focus Fuel Efficiency with DPS6 Automatic Transmission - Chart from PowerPoint | | |
| 833 | DPS6 Yields Better Fuel Economy | | |
| 834 | Reduction in Carbon Footprint - slide from PowerPoint | | |
| 835 | Continental/LUK/GETRAG partner with Ford to create the DPS6 transmission – PowerPoint slides | | |
| 836 | June 2, 2010 Email: re Ok-To-Buy Achieved for Manual Transmission Vehicles, dated 06-02-2010 (VGS5-00362164) | | |
| 837 | OKTB Scorecard (VGS20187863) | | |
| 838 | June 2, 2010 Email re OKTB Achieved for DPS6 (VGS20187858) | | |
| 839 | C346 Global Ok-to-Buy Scorecard, dated 3/7/2011 | | |
| 840 | B299 Global Ok-to-Buy Scorecard launch | | |
| 841 | Email: OK-To-Buy [2012 C245N Focus – Michigan Assembly Plant], dated 03-08-2011 (VGS5-00360467) | 11/14/2019 | |
| 842 | Time Line Graphic | | |
| 843 | Ford's Actions – Follow-up Timeline | | |
| 844 | Exemplar Photo of Vehicle | | |
| 845 | Photo - Underside of Ford Focus | | |
| 846 | Photo - Focus - Engine and transmission with splash shield removed | | |
| 847 | Animation – DPS6 Module | | |
| 848 | Animation – DPS6 Module with Seal | | |

40

Joint Exhibit List

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 849 | Video - DPS6 Transmission Demonstration | | |
| 850 | Video - DPS6 Transmission Demonstration | | |
| 851 | Slides - Ford Focus with DPS6 Transmission | | |
| 852 | Manufacturer Warranty | | |
| 853 | What is MAM and Continuous Improvements | | |
| 854 | MAM Board | | |
| 855 | Seal Boards | | |
| 856 | Clutch Disks & Seals (physical exhibit) | | |
| 857 | What is Shudder and Continuous Improvements | | |
| 858 | Graphic depiction of shudder | | |
| 859 | Steps Taken by Ford - Dry Shudder | | |
| 860 | Ford's Response to Shudder | | |
| 861 | Steps Taken by Ford - Chip Issues | | |
| 862 | Ford's Continuous Improvement with MAM | | |
| 863 | Focus & Fiesta Warranty Slide- Ford's Continuous Process Improvement Lowered Repair Request | 11/14/2019 | |
| 864 | DPS6 Pre-Production Testing – Getrag [Kwas – Getrag Test Reports.pptx] | | |
| 865 | Getrag Testing | | |
| 866 | Getrag Test Reports Summary | | |
| 867 | 2012 Ford Focus Testing Data Databook | | |
| 868 | 2012 Ford Focus Testing Photos | | |
| 869 | Test Report Transmission 14183 | | |
| 870 | Test Report 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  00F | | |

Joint Exhibit List

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 871 | Test Report GTC_001_11F (FORD-DPS6-SAC2 00000735 - 00000747) | | |
| 872 | Test Report PP_073_10F | | |
| 873 | Test Report VB_010_10F | | |
| 874 | Test Report VB_066_10F 10/08/10 Getrag Test Report Cooling Profile of the Transmission (FORD-DPS6-SAC2 00000593 - 00000594) | | |
| 875 | Test Report VB_067_10F | | |
| 876 | Test Report VB_074_10F | | |
| 877 | Test Report VB_091_11F 04/11/11 Getrag Test Report VB_091_11F - Durability of the Differential Assembly (FORD-DPS6-SAC2 00000685 - 00000688) | | |
| 878 | Test Report VB_092_11F ver 13-Apr-2011 04/13/11 Getrag Test Report VB_092_11F Corrosion Test (FORD-DPS6-SAC2 00000704 - 00000705) | | |
| 879 | Test Report VB_092_11F rev 15-Apr-2011 04/13/11 Revised Getrag Test Report VB_092_11F Corrosion Test (FORD-DPS6-SAC2 00000709 - 00000710) | | |
| 880 | Test Report VB_093_11F | | |

Joint Exhibit List

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 881 | Test Report VB_094_11F 04/26/11  Getrag Test Report VB_094_11F Temperature Cooling Profile of the Transmission (FORD-DPS6-SAC2 00000724 - 00000725) | | |
| 882 | Test Report VB_096_11 04/27/11  Getrag Test Report VB_096_11 Clutch Testing (FORD-DPS6-SAC2 00000661 - 00000684) | | |
| 883 | Test Report VB_097_11 04/28/11  Getrag Test Report VB_097_11 Clutch Testing (FORD DPS6-SAC 00048254 - 00048299) | | |
| 884 | Test Report VB_099_11F | | |
| 885 | Test Report VB_102_11F 05/18/11  Getrag Test Report VB_102_11F Park Lock Test (FORD-DPS6-SAC2 00000748 - 00000767) | | |
| 886 | Test Report VB_106_11F | | |
| 887 | Test Report VB_164_10F | | |
| 888 | Test Report VB_165_10F 08/05/10 Getrag Test Report VB_165_10 Emergency Towing Test (VGS20028830 - 0028831) | | |
| 889 | Test Report VB_166_10F 08/05/10 Getrag Test Report VB_166_10F Park Lock Combined Ratchet and Pullout Tests (VGS20028832 - 0028833) | | |

Joint Exhibit List

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 890 | Test Report VB_167_10F 08/05/10 Getrag Test Report VB_167_10F High Speed Supplement (VGS20342718 - 0342719) | | |
| 891 | Test Report VB_167_10F corrected | | |
| 892 | Test Report VB_168_10 11/05/10 Getrag Test Report VB_168_10 Clutch Assembly Durability Test (FORD DPS6-SAC 00048659 - 00048660) | | |
| 893 | Test Report VB_169_10 08/18/10 Getrag Test Report VB_169_10 Rock Cycle Test (FORD-DPS6-SAC2 00000702 - 00000703) | | |
| 894 | Test Report VB_179_10F 10/08/10 Getrag Test Report VB_179_10F Transmission Temperature Cooling Profile Test - MAM (FORD-DPS6-SAC2 00000597 - 00000598) | | |
| 895 | Test Report VB_179_11F 06/27/11 Getrag Test Report VB_179_11F Transmission Temperature Cooling Profile Test - MAM (FORD-DPS6-SAC2 00000733- 00000734) | | |
| 896 | Test Report VB_180_10F | | |
| 897 | Test Report VB_180_11F 06/29/11 Getrag Test Report VB_180_11F Flat Tow Durability Test (VGS20085288 - 0085290) | | |

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 898 | Test Report VB_181_11F 06/29/11 Getrag Test Report VB_180_11F Flat Tow Durability Test (VGS20085288 - 0085290) | | |
| 899 | Test Report VB_183_10F | | |
| 900 | Test Report VB_184_10F | | |
| 901 | Test Report VB_185_10F 10/22/10 Getrag Test Report VB_185_10F Park Lock Tests (FORD-DPS6-SAC2 00000607 - 00000609) | | |
| 902 | Test Report VB_186_10F 10/22/10 Getrag Test Report VB_186_10F Vent Assembly Performance (FORD-DPS6-SAC2 00000610 - 00000611) | | |
| 903 | Test Report VB_187_10F 10/22/10 Getrag Test Report VB_187_10F Transmission Durability Test (FORD-DPS6-SAC2 00000612 - 00000613) | | |
| 904 | Test Report VB_188_10F 10/22/10 Getrag Test Report VB_188_10F Vent Assembly Durability (FORD-DPS6-SAC2 00000722- 00000723) | | |
| 905 | 10/28/10 Getrag Test Report VB_189_10 Ship in Part Test (FORD-DPS6-SAC2 00000719- 00000721) | | |
| 906 | 12/07/10 Getrag Test Report VB_191_10 Clutch Assembly Tests (FORD DPS6-SAC 00048621 - 00048657) | | |

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 907 | Test Report VB_193_10 | | |
| 908 | Test Report VB_194_10 01/26/11 Getrag Test Report VB_194_10 Rock Cycle Test (FORD-DPS6-SAC2 00000689 - 00000690) | | |
| 909 | 02/21/11 Getrag Test Report VB_196_10F DEMS High Mileage Assessment (FORD-DPS6-SAC2 00000711-00000713) | | |
| 910 | Test Report VB_199_10F 04/05/11 Getrag Test Report VB_199_10F Vent Assembly (VGS20039335 - 0039336) | | |
| 911 | Test Report VB_200_10F 04/07/11 Getrag Test Report VB_200_10F Ford Flat Tow Simulation (VGS20085291 - 0085297) | | |
| 912 | System Design Specification (SDS) | | |
| 913 | Design Verification Plan and Report (DVP&R) (FORD-DPS6-SAC200000985) | | |
| 914 | Statement of Work (SOW) | | |
| 915 | Final System Sev D FMEA Ford Orginal with  campaigns 10052010 B299N A C346N.xls 7 tabs in spreadsheet | | |
| 916 | Getrag book of requirements/sign-off | | |
| 917 | 2012Focus Manual Transmission - 21555R16 Tires Test Date March 13 2019 | | |
| 918 | 2015Focus Automatic Transmission - 21555R16 Tires Test Date March 13 2019 | | |

Joint Exhibit List

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 919 | Test Video - N10229 - Comparison of Straight Line Acceleration Tests - 2012 Ford Focus with 215-55R16 Tires | | |
| 920 | Test Video - N10230 - Comparing Driving Across a Rumble Strip to Shudder During Straight Line Acceleration Tests - 2012 Ford Focus with 215-55R16 Tires | | |
| 921 | Test Video - N10374 - Comparison of Straight Line Acceleration Tests on California Road - Comparison of Test 8 to Test 9 - 2015 Ford Focus 2.0L | | |
| 922 | Test Video - N10375 - Comparison of Straight Line Acceleration Tests on California Road - Comparison of Test 9 to Test 14 - 2015 Ford Focus 2.0L | | |
| 923 | Test Video - N10376 - Comparison of Straight Line Acceleration Tests on California Road - Comparison of Test 19 to Test 14 - 2015 Ford Focus 2.0L | | |
| 924 | Test Video - N10377 - Comparison of Straight Line Acceleration Tests on California Road - Comparison of Test 20 to Test 14 - 2015 Ford Focus 2.0L | | |
| 925 | Test Video - N10378 - Demonstration of Braking in Gear - 2012 Ford Focus SE with a Manual Transmission | | |
| 926 | Test Video - N10379 - Straight Line Drive Over A Speed Bump - 2012 Ford Focus SE with a Manual Transmission | | |

Joint Exhibit List

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 927 | Test Video - N10380 - Evaluation Driving Over Pavement Markers - 2012 Ford Focus with 215-55R16 Tires | | |
| 928 | Test Video - N10381 - Comparing Driving Over Pavement Markers to Shudder During SLA Tests- 2012 Ford Focus with 215-55R16 Tires | | |
| 929 | Test Video - N10382 - Comparison of Automatic and Manual Trans. in SLA Tests - Test 11 v. Test 18 - 2015 Focus w Auto and 2012 Focus w Manual | | |
| 930 | Test Video - N10383 - Start and Launch Demonstrations - 2015 Focus w Auto and 2012 Focus w Manual Trans. | | |
| 931 | Test Video - N10384 -Comparing Driving Across a Rumble Strip to Shudder During a SLA Test - Test 47 v. Test 11 - 2012 and 2015 Ford Focus | | |
| 932 | Test Video - N10385 -Comparing Driving Across Pavement Markers to Shudder During a SLA Test - Test 5 v. Test 11 - 2012 and 2015 Ford Focus | | |
| 933 | Test Video - N10387 - Shifting From Drive to Neutral at 60mph - 2015 Ford Focus 2.0L with 215-50R17 Tires | | |
| 934 | Expert File and Deposition for Matthew Fyie taken on September 25, 2019. | | |
| 935 | Matthew Fyie CV | | |
| 936 | Matthew Fyie Report | | |
| 937 | 49 CFR 571.101 | | |
| 938 | 49 CFR 571.102 | | |
| 939 | 49 CFR 571.114 | | |

Joint Exhibit List

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 940 | 49 CFR 571.135 | | |
| 941 | EPA 40 CFR Part 85 | | |
| 942 | EPA 40 CFR Part 86 | | |
| 943 | EPA 40 CFR Part 600 | | |
| 944 | CFR Part 531 | | |
| 945 | CFR Part 533 | | |
| 946 | CFR Part 536, et al. | | |
| 947 | March 2009 - Corporate Average Fuel Economy for MY 2011 | | |
| 948 | SAE International: "*Surface Vehicle Recommended Practice – Automotive Transmission Terminology*", issued August 2017 | | |
| 949 | Transmission Description - System Operation and Component Description | | |
| 950 | Email: Reevaluate ECB Claims, dated 06-05-12 (VGS7-0107839) | | |
| 951 | Expert File and Deposition for Robert Pascarella, taken on October 15, 2019. | 11/13/2019 Pgs. 1 2 3 4 5 6 7 8 15 11 12 14 9 10 21 | 11/13/2019 Pgs. 1 2 3 4 5 6 7 8 15 11 12 14 9 10 21 |
| 952 | Robert Pascarella Report | | |
| 953 | Robert Pascarella CV | | |

Joint Exhibit List

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 954 | Robert Pascarella Publications List Exh. 3033BP | | |
| 955 | Pascarella Graphic-Photograph entitled asy-parts1.png | | |
| 956 | Pascarella Graphic-Photograph entitled asy-parts2.png | | |
| 957 | Pascarella Graphic- Photograph entitled asy-parts3.png | | |
| 958 | Pascarella Graphic-Photograph entitled asy-parts3-frt.png | | |
| 959 | Pascarella Graphic-Photograph entitled asy-parts4.png | | |
| 960 | Pascarella Graphic-Photograph entitled asy-parts5.png | | |
| 961 | Pascarella Graphic-Photograph entitled Capture 1.PNG | | |
| 962 | Pascarella Graphic-Photograph entitled Capture 2.PNG | | |
| 963 | Pascarella Graphic-Photograph entitled Capture 3.PNG | | |
| 964 | Pascarella Graphic-Photograph entitled Capture 4.PNG | | |
| 965 | Pascarella Graphic-Photograph entitled Capture 5.PNG | | |
| 966 | Pascarella Graphic-Photograph entitled Capture 6.PNG | | |
| 967 | Pascarella Graphic-Photograph entitled Capture 7.PNG | | |
| 968 | Pascarella Graphic-Photograph entitled Capture 8.PNG | | |
| 969 | Pascarella Graphic-Photograph entitled CAT-1.PNG | | |
| 970 | Pascarella Graphic-Photograph entitled CAT-2.PNG | | |
| 971 | Pascarella Graphic-Photograph entitled CAT-3.PNG | | |

Joint Exhibit List

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 972 | Pascarella Graphic-Photograph entitled 20190805_121250.jpg | | |
| 973 | Pascarella Graphic-Photograph entitled 20190805_121253.jpg | | |
| 974 | Pascarella Graphic-Photograph entitled 20190805_121333.jpg | | |
| 975 | TSB 13-09-04 Exh. 207 | | |
| 976 | TSB 14-0047 | | |
| 977 | TSB 13-4-5 | | |
| 978 | Pedante Inspection Folder from Chris K. | | |
| 979 | California Road Drawing | | |
| 980 | Performance Evaluation 2012 Ford Focus with DPS6 Transmission - P215/55R16 Tires Test Dates May 16, June 30, & December 18, 2018 Data Book 472 Pages | | |
| 981 | Video of Performance Evaluation 2012 Ford Focus with DPS6 Transmission - P215/55R16N10229 - Demonstration of Shudder During Straight Line Acceleration Tests - 2012 Ford Focus with 215-55R16 Tires May 16 2018 | | |
| 982 | Video of Performance Evaluation 2012 Ford Focus with DPS6 Transmission - P215/55R16Comparing Driving Across a Rumble Strip to Shudder During Straight Line Acceleration Tests | | |
| 983 | Video of Performance Evaluation 2012 Ford Focus with DPS6 Transmission - P215/55R16 Evaluation Driving Over Pavement Markers December 18 2018 | | |

Joint Exhibit List

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 984 | Comparing Driving Over Pavement Markers to shudder Durling SLA Tests – 2012 Ford Focus.mp4 | | |
| 985 | Performance Evaluation 2015 Ford Focus with DPS6 Transmission California Rd and VDA - P215/50R17 Tires Test Date June 19, 2019 Data Book 158 Pages | | |
| 986 | Video of Performance Evaluation 2015 Ford Focus with DPS6 Transmission California Rd and VDA - P21550R17 Tires Test Date June 19, 2019 Run 8 and Run 12 | | |
| 987 | Video of Performance Evaluation 2015 Ford Focus with DPS6 Transmission California Rd and VDA - P21550R17 Tires Test Date June 19, 2019 Run 18 and Run 12 | | |
| 988 | Evaluation 2012 Ford Focus with Manual Transmission Stop In Gear and Speed Bump  - 215/50R17 Tires Test Date July 18, 2019 Data Book 30 Pages | | |
| 989 | 2012 Ford Focus with a Manual Transmission – Demo of SLD Over a Speedbump.mp4 | | |
| 990 | 2012 Ford Focus with a Manual Transmission – Demo of Breaking in Gear.mp4 | | |
| 991 | Performance Evaluation 2012 Ford Focus with Manual Transmission - P21555R16 Tires Test Date March 13, 2018, 105 pages | | |

Joint Exhibit List

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 992 | Performance Evaluation 2012 Ford Focus with DPS6 Transmission - P21555R16 Tires Test Date March 13, 2018, 121 pages | | |
| 993 | a Comparing Test 10 (run 9) Auto to Test 17 Manual.mp4 | | |
| 994 | Performance Evaluation 2012 Ford Focus with Manual Transmission - P21555R16 Tires Test Date March 13, 2018, 105 pages | | |
| 995 | Ford Focus Start and Launch Demonstration – Auto v. Manual Transmissions. mp4. | | |
| 996 | Straight Line Acceleration – Comparing Run 8 Automatic to Run 8 Manual .mp4 | | |
| 997 | Video Straight Line Acceleration – Comparing Run 8 Automatic to Run 8 Manual March 13, 2019 .mp4 | | |
| 998 | Expert File and Deposition for Christopher Kwasniewicz, taken on October 16, 2019. | | |
| 999 | Christopher Kwasniewicz CV | | |
| 1000 | Christopher Kwasniewicz Report | 11/13/2019 Pgs. 6-9 14-18 23-24 | 11/13/2019 Pgs. 6-9 14-18 23-24 |
| 1001 | Electronic Field Communication, No. EFC00562 (July 2011) | | |
| 1002 | Press Release/Handout/YouTube Video | | |
| 1003 | SSM 21918 (June 10, 2011) | | |

Joint Exhibit List

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1004 | Hardware and Software Changes Chart | | |
| 1005 | TSBs | | |
| 1006 | 14M01 | | |
| 1007 | 14M02 | | |
| 1008 | 15B22 | | |
| 1009 | NHTSA materials | | |
| 1010 | Exhibits 325-328 | | |
| 1011 | Declaration of Christopher Kwasniewicz, dated 2/27/2019 | | |
| 1012 | Expert File and Deposition for Robert Kuhn taken on October 9, 2019. | | |
| 1013 | Robert Kuhn CV | | |
| 1014 | Robert Kuhn Report | | |
| 1015 | TSB 24 04 13 BMW Automatic Transmission Shudder, GM6-6L45R: Diagnostic Procedure for Shudder or Vibration Issues (Kuhn 7-22-19 Report, Appendix B-01 ) | | |
| 1016 | 2013 Ford Focus Various TSBs (Technical Service Bulletins) at TrueDelta (Kuhn 7-22-19 Report, Appendix B-02 ) | | |
| 1017 | 2014 Ford Focus Various TSBs (Technical Service Bulletins) at TrueDelta (Kuhn 7-22-19 Report, Appendix B-03 ) | | |
| 1018 | 2015 Ford Focus Various TSBs (Technical Service Bulletins) at TrueDelta (Kuhn 7-22-19 Report, Appendix B-04 ) | | |
| 1019 | 2016 Ford Focus Various TSBs (Technical Service Bulletins) at TrueDelta (Kuhn 7-22-19 Report, Appendix B-05) | | |

Joint Exhibit List

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1020 | TSB A16-060 re Honda Judder from the Torque Converter Lock-Up Clutch (Kuhn 7-22-19 Report, Appendix B-06) | | |
| 1021 | Acura Dual Clutch Transmission (Kuhn 7-22-19 Report, Appendix B-07) | | |
| 1022 | TSB 37-12-47-2027798/3 re Audi 37G1 Update- TCM Software Update (Kuhn 7-22-19 Report, Appendix B-08) | | |
| 1023 | TSB 16-NA-175 re GM Shake and/or Shudder During Light Throttle Acceleration Between 25 and 80 mph (40 and 128 KM/H) at Steady State (Kuhn 7-22-19 Report Appendix B-17 ) | | |
| 1024 | TSB 16-NA-175 re GM Shake and/or Shudder During Light Throttle Acceleration Between 48 and 104 KM/H (30 and 65 MPH) at a Steady State (Kuhn 7-22-19 Report, Appendix B-18 ) | | |
| 1025 | TSB LTB 00101/2007 re Land Rover 2-1 Harsh Transmission Shift (Kuhn 7-22-19 Report, Appendix B-19) | | |
| 1026 | TSB 02-07-30-022B re 2003 Pontiac Bonneville 3.8 L Eng SE, Service Engine Soon (SES) Light on with DTCS P0716 and/or P0717, P0730, P0758, P1860, P1887 (Kuhn 7-22-19 Report, Appendix B-20) | | |
| 1027 | TSB 16-053 re 2015-2016 Accord and 2015-15 CR-V DTC P1890 (Kuhn 7-22-19 Report, Appendix B-21) | | |

Joint Exhibit List

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1028 | TSB NTB15-015b re Nissan Pathfinder, Quest, Murano, Maxima, Altima V6 CVT Judder and DTC P17F0 or P17F1 Stored (Kuhn 7-22-19 Report, Appendix B-22) | | |
| 1029 | P10025VN EPA 420-R-08-008 EPA Staff Technical Report: Cost and Effectiveness Estimates of Technologies Used to Reduce Light-duty Vehicle Carbo n Dioxide Emissions (Kuhn 7-22-19 Report, Appendix B-23) | | |
| 1030 | Safecar.gov Related Recall Campaigns Defect Investigation PE09035 re 2009-2010 Audi A3 (Kuhn 7-22-19 Report, Appendix B-24) | | |
| 1031 | TSB 0034-14 re Toyota_ Torque Converter Flex Lock-Up Shudder (Kuhn 7-22-19 Report, Appendix B-25) | | |
| 1032 | TSB 10043603-8709 re Volkswagen (A5) Jetta Wagon (Kuhn 7-22-19 Report, Appendix B-26) | | |
| 1033 | TSB 10052342-1813 re Nissan 2013 Altima V6 Sedan and Pathfinder Shudder from Torque Converter Lock Up Clutch (Kuhn 7-22-19 Report, Appendix B-27) | | |
| 1034 | TSB 10055442-8504 re Volkswagen (A5) Jetta Wagon DTC P2711 Implausible Transmission Shift Sequence Stored in the Transmission Control Module (Kuhn 7-22-19 Report, Appendix B-28) | | |

Joint Exhibit List

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1035 | TSB 10055532-9962 re Volvo Rough Shifts, 5.4 downshift, Neutral Control, N-D and/or DTC P089500 (Kuhn 7-22-19 Report, Appendix B-30) | | |
| 1036 | TSB 10056505-7194 re 2014 Veloster (FS) ECU and TCM software Update (Kuhn 7-22-19 Report, Appendix B-31) | | |
| 1037 | TSB 10059613-2273 re Hyundai 2013 Veloster re ECM and TCM software update (Kuhn 7-22-19 Report,  Appendix B-32) | | |
| 1038 | TSB 10059655-2213 re Hyundai 2013 Veloster re Dual Clutch Transmission (Kuhn 7-22-19 Report,  Appendix B-33) | | |
| 1039 | TSB 10059688-2273 re Hyundai 2013 Veloster  ECU and TCM Software updates (Kuhn 7-22-19 Report, Appendix B-34) | | |
| 1040 | TSB 10059712-2273 re Hyundai 2013 Veloster re TCM software update (Kuhn 7-22-19 Report, Appendix B-35) | | |
| 1041 | TSB 10075090-5448 re Nissan 2013-2016 Altima and 2014 Rogue CVT Judder and DTC P170 or P17F1 Stores (Kuhn 7-22-19 Report,  Appendix B-36) | | |
| 1042 | TSB 10082455-0699,16-AT-001-2 re Hyundai Automatic Transaxle Control Module- Reset and Relearn Adaptive Values (Kuhn 7-22-19 Report, Appendix B-37) | | |
| 1043 | TSB 03-003-04 re (DR) Ram Truck Launch Shudder (Kuhn 7-22-19 Report, Appendix B-38) | | |

Joint Exhibit List

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1044 | TSB 21-002-07-REV. B re Chrysler Torque Converter Shudder/Shift Quality Improvements/DTC P0732 (Kuhn 7-22-19 Report, Appendix B-39) | | |
| 1045 | TSB-16-9013 re Subaru_2010-2012 MY Legacy and Outback Models Equipped with CVT Transmission, Design Change to Lock-Up Type Torque Converter (Kuhn 7-22-19 Report, Appendix B-40) | | |
| 1046 | Volkswagen DSG Dual Clutch Gearbox- Environmental Commendation background Report - umweltpraedikate_par_0034_file (Kuhn 7-22-19 Report, Appendix B-41) | | |
| 1047 | Volkswagen Customer Letter re 2007-2009 DSG Transmission Mechatronic and Customer Letter re Warranty Extension for Certain 2007-2010 Model Year Volkswagen Vehicle equipped with DSG Transmission (Kuhn 7-22-19 Report, Appendix B-42) | | |
| 1048 | FLAT_CMPL (Kuhn 7-22-19 Report, Appendix B-43) | | |
| 1049 | FLAT_CMPL (Kuhn 7-22-19 Report, Appendix B-44) | | |
| 1050 | 2013 Focus ST supplement | | |
| 1051 | Quick Reference Guide FORD-DPS6-SAC2 00154745 | | |
| 1052 | Quick Reference Guide FORD-DPS6-SAC2 00154747 | | |
| 1053 | Quick Reference Guide FORD-DPS6-SAC2 00154749 | | |
| 1054 | Print Ad. FORD-DPS6-SAC2 00001573 | | |

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1055 | Quick Reference Guide FORD-DPS6-SAC2 00154751 | | |
| 1056 | Quick Reference Guide FORD-DPS6-SAC2 00154753 | | |
| 1057 | Quick Reference Guide FORD-DPS6-SAC2 00154761 | | |
| 1058 | Quick Reference Guide FORD-DPS6-SAC2 00154769 | | |
| 1059 | Quick Reference Guide FORD-DPS6-SAC2 00154771 | | |
| 1060 | Quick Reference Guide FORD-DPS6-SAC2 00154773 | | |
| 1061 | Quick Reference Guide FORD-DPS6-SAC2 00154775 | | |
| 1062 | Quick Reference Guide FORD-DPS6-SAC2 00154777 | | |
| 1063 | Quick Reference Guide FORD-DPS6-SAC2 00154785 | | |
| 1064 | SAE J2012 titled Diagnostic Trouble Code Definitions | | |
| 1065 | IDS Manual | | |
| 1066 | Global CCRG Concern No. 14-0116-01, "DPS6 Automatic Transmission Input Shaft Seal Leak" | | |
| 1067 | Global CCRG Concern No. 14-0612-02, "2010-2014 Multiple Vehicle Lines DPS6 A/T Mechatronic Actuator Module (MAM)" | | |
| 1068 | Global CCRG Concern No. N16-0407-06 "2011-2014 MY FIESTA & 2012-2014 FOCUS-DPS6 A/T SHUDDER- EXTENDED RENTAL BULLETIN" | | |
| 1069 | Cuautitlan Stamping and Assembly Plant- 2011 B299N Launch OK-To-Buy Scorecard (VGS2-0187863) | | |
| 1070 | Michigan Assembly- 2012 C346 Focus- OK-To-Buy Scorecard (VGS5-00360468) | | |
| 1071 | Borneo, Joseph, Powerpoint presentation dated October 17, 2014, "DPS6 Powershift Quality Improvement Summary" (VGS7-0064360) | | |

Joint Exhibit List

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1072 | DPS6 Powershift Transmission System Design Specification (SDS), Version 3.1 | | |
| 1073 | Overla, Greg, Powerpoint Presentation, "DPS6 HW & SW Engineering Changes" | | |
| 1074 | DPS6 2.0L GDI Systems Design Verification Plan and Report | | |
| 1075 | Technical Service Bulletin 10-22-07 (VGS3-042926) | | |
| 1076 | Technical Service Bulletin 11-3-29 (VGS2-0081911) | | |
| 1077 | Technical Service Bulletin 11-5-8 (VGS2-0204845) | | |
| 1078 | Technical Service Bulletin 11-6-8 | | |
| 1079 | Technical Service Bulletin 10-25-2 | | |
| 1080 | Technical Service Bulletin 12-4-6 | | |
| 1081 | Ford Extends Warranties to Ensure Peace of Mind with Powershift Transmissions (VGS2-0432604) | | |
| 1082 | Kwas, Chris, "DPS6 MAM (ATIC 91/106)", Jan-2015 (VGS7-181943) | | |
| 1083 | Customer Satisfaction Program, July 2014 (VGS5-00153743) | | |
| 1084 | Multiple Vehicle Lines: DPS6 Transmission Clutch Shudder (FORD DPS6-SAC 00035226) | | |
| 1085 | 2012 Focus- DPS6 Automatic Transmission Shift Quality (VGS7-0108247) | | |
| 1086 | Field Review Committee-Fact Sheet, 14x44: 2010-2015 Multiple Vehicle Lines- DPS6 Mechatronic Actuator Module (MAM)- ReFlash (VGS7-0179114) | | |
| 1087 | Goodall, Greg, "Severity 10 TCU Connector Not Error Proofed", October 3, 2008 (VGS5-00037754) | | |
| 1088 | Ford National Dealer Counsel, 2018 Handbook (Ford DPS6-SAC 200160638) | | |
| 1089 | DPS6 Claim Count Bar Charts | | |
| 1090 | DPS6 Repairs Per 1000 Charts | | |
| 1091 | Potential Failure Mode and Effects Analysis, DPS6 Transmission | | |
| 1092 | Final_System_Sev_D_FMEA_Ford_Original_with_Campaigns | | |

Joint Exhibit List

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1093 | Ford Company Code of Conduct Handbook | | |
| 1094 | Policy Letter No.1, "Ford Quality Policy", dated January 1, 2003 | | |
| 1095 | Policy Letter No.7, "Vehicle Safety," dated December 17, 1987 | | |
| 1096 | 2016 Ford Focus Model Line Profile | | |
| 1097 | DPS6 Transmission Driveline Engineering, "C346N Launch Judder & Harsh Shifts," PowerPoint Presentation dated February 24, 2011 | | |
| 1098 | MAM Timeline dated August 29, 2019 | | |
| 1099 | Critical Concerns Review Group, Concern No. 12-1011-02, "2011-13 Fiesta/2012-13 Focus w/DPS6-Transmission Control Module Overvoltage" (VGS6-0000030) | | |
| 1100 | Global CCRG Concern Details, "2011-2014 My Fiesta & 2012-2014 Focus- DPS6 A/T Shudder-Extended Rental Bulletin" | | |
| 1101 | Letter to O. Kevin Vincent, Chief Counsel of the National Highway Traffic Safety Administration. "Request for Confidential Treatment of Information Pertaining to a Recent WebEx Presentation," and enclosures, dated November 19, 2014 | | |
| 1102 | Video regarding PowerShift_6_Speed_Transmission | | |
| 1103 | Chronology of Ford's Contacts with NHTSA | | |
| 1104 | TIS 17 to 19MY | | |
| 1105 | TIS All | | |
| 1106 | Email: "C346 Global OKTB Scorecard 3.7.11, OSM MP2 Management Summary 08MAR11", dated March 8, 2011 (VGS5-00360467) | | |
| 1107 | Email: "OK-To-Buy Achieved for Manual Transmission vehicles (2011 B299N at Cuautitlan Stamping and Assembly Plant", dated June 2, 2010 (VGS5-00362164) | | |

Joint Exhibit List

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1108 | DPS6 Interface Matrix System FMEA/Component FMEA (VGS7-0058853) | | |
| 1109 | Email: "OK-To-Buy Achieved for Automatic Transmission (DPS6) vehicles (2011 B299N at Cuautitlan Stamping and Assembly Plant", dated June 7, 2010 (VGS2-0187858) | | |
| 1110 | Exemplar DPS6 transmission | | |
| 1111 | Time v Mileage chart | | |
| 1112 | Google maps showing commute between plaintiff and work | | |
| 1113 | Google maps showing route between plaintiff and Galpin Ford | | |
| 1114 | Overall photo of vehicle | | |
| 1115 | Galpin Ford Approximate Pin Point Test Route | | |
| 1116 | Exhibits used for cross-examination or impeachment | | |
| 1117 | Exhibits used for rebuttal | | |

Joint Exhibit List